**UNITED STATES of America,**
**Appellee,**

v.

**Gilbert TORRES, Defendant–Appellant.**

**No. 08–3490–cr.**

United States Court of Appeals,
Second Circuit.

Dec. 16, 2009.

Lawrence Gerzog, New York, NY, for Defendant–Appellant.

Lev L. Dassin, Acting United States Attorney for the Southern District of New York (Iris Lan & Daniel A. Braun, Assistant United States Attorney, of counsel), New York, NY, for Appellee.

Present: Hon. PIERRE N. LEVAL, Hon. B.D. PARKER, and Hon. RICHARD C. WESLEY, Circuit Judges.

## SUMMARY ORDER

Gilbert Torres appeals from his sentence of 151 months incarceration followed by 3 years supervised release, imposed by the district court following his plea of guilty to one count of conspiracy to distribute and possess with intent to distribute methylenedioxymethamphetamine ("MDMA") under 21 U.S.C. § 846. Torres argues that his sentence is both procedurally and substantively unreasonable. We assume the parties' familiarity with

the facts and the record of prior proceedings, which we reference only as necessary to explain our decision.

Torres makes three arguments on appeal. First, he claims that the district court committed procedural error because although it determined that Torres's sentence was "reasonable," it did not specifically invoke the requirement, under the so-called "parsimony clause" of 18 U.S.C. § 3553(a), that a sentence be "sufficient, but not greater than necessary." Second, he asserts that the district court committed procedural and substantive error when it determined, based on his criminal history, that deterrence required a more severe sentence, notwithstanding evidence that certain psychiatric conditions contributed to his past crimes. Third, Torres argues that the district court committed procedural error in failing to consider whether he should receive a downward departure under § 4A1.3 of the Sentencing Guidelines on the ground that his criminal history calculation overstates the likelihood of his recidivism.

We consider all of these arguments to be without merit. First, although the district court did not refer to the parsimony clause of § 3553(a), it need not have done so. *Cf. United States v. Banks*, 464 F.3d 184, 190 (2d Cir.2006) ("[T]here is no requirement that the court mention the required factors [under § 3553(a) ], much less explain how each factor affected the court's decision."). Second, although Torres claims that the district court committed procedural error by failing to consider his mental health, the sentencing transcript shows that the court explicitly considered the evidence of Torres's psychiatric condition when determining that deterrence required the sentence it imposed. We also find that this factor "can bear the weight assigned to it," *United States v. Cavera*, 550 F.3d 180, 191 (2d Cir.2008) (en banc), and therefore the district court's consideration of it is not substantively unreasonable. Finally, "a district court's refusal to depart from the Guidelines is [ordinarily] not appealable." *United States v. Duarte*, 327 F.3d 206, 207 (2d Cir.2003). Although we will consider such an appeal if the district court incorrectly believed it was without the power to grant a departure, *id.*, nothing in the record indicates that the district court suffered from such a misapprehension.

For the foregoing reasons, the judgment of the district court is hereby **AFFIRMED.**